# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF TEXAS
### MARSHALL DIVISION

| | | |
|---|---|---|
| LUMINATI NETWORKS LTD. | § | |
| Plaintiff, | § | |
| v. | § | Case No. 2:18-CV-00483-JRG |
| BI SCIENCE, INC., | § | |
| Defendant. | § | |

## **NOTICE OF APPEAL**

Defendant BI Science (2009) Ltd. ("BI Science") (which plaintiff has alleged is also known as BI Science, Inc.) hereby respectfully gives notice that it appeals to the United States Court of Appeals for the Federal Circuit from the Order and Final Judgment entered in this action on July 2, 2020 (the "Final Judgment"), and from any ruling or order adverse to BI Science that is contained in, is subsumed by, or preceded the Final Judgment, including but not limited to: (1) the portion of the Memorandum Opinion and Order dated May 13, 2019 (Dkt. No. 82) that denied in part BI Science's motion to dismiss and, in the alternative, transfer venue; and (2) the Court's April 13, 2020 ruling on Plaintiff's Motion to Enforce Settlement Agreement (Dkt. No. 183).

Dated: July 29, 2020

Respectfully submitted,

By:   /s/ *J.C. Rozendaal*
J.C. Rozendaal
(admitted *pro hac vice*)
Sterne Kessler Goldstein & Fox P.L.L.C.
110 New York Avenue NW, Suite 600
Washington, D.C. 20005
Phone: (202) 772-8747
Fax: (202) 371-2540
jcrozendaal@sternekessler.com

Michael A. Charish (admitted *pro hac vice*)
Charish Law Group P.C.
347 Fifth Avenue, Suite 1402
New York, New York 10016
Phone:  (646) 328-0183
michael@charish.law

*Attorneys for Defendant BI Science (2009) Ltd.*

## CERTIFICATE OF SERVICE

I hereby certify that all counsel of record who are deemed to have consented to electronic service are being served this 29th day of July 2020, with a copy of this document via the Court's CM/ECF system.

 /s/ *J.C. Rozendaal*
J.C. Rozendaal

APPEAL,JRG3,JURY,MARKMANREF,PATENT/TRADEMARK,PROTECTIVE-ORDER,STAYED

# U.S. District Court
## Eastern District of TEXAS [LIVE] (Marshall)
## CIVIL DOCKET FOR CASE #: 2:18-cv-00483-JRG
## Internal Use Only

Luminati Networks Ltd. v. BI Science Inc.           Date Filed: 11/08/2018
Assigned to: District Judge Rodney Gilstrap       Date Terminated: 07/02/2020
Cause: 35:271 Patent Infringement           Jury Demand: Both
   Nature of Suit: 830 Patent
   Jurisdiction: Federal Question

## Mediator

**William Joseph Cornelius**
One American Center
909 ESE Loop 323
Suite 400
P.O. Box 7339
Tyler, TX 75711-7339
903-509-5004
*wc@wilsonlawfirm.com*



A TRUE COPY I CERTIFY
DAVID A O'TOOLE, CLERK
U.S. DISTRICT COURT
EASTERN DISTRICT OF TEXAS

By: _____*CharleneHinton*_____

## Technical Advisor

**Donald E Tiller**
D. Tiller Law PLLC
1525 Merrimac Circle
Suite 210
Fort Worth, TX 76107
*don.tiller@dtillerlawpllc.com*

## Plaintiff

**Luminati Networks Ltd.**         represented by    **Amadou Kilkenny Diaw**
RuyakCherian LLP
1901 L Street NW
Suite 700
Washington, DC 20006
202-838-1564
Fax: 202-478-1715
Email: amadoukd@ruyakcherian.com
*ATTORNEY TO BE NOTICED*

**Elizabeth L DeRieux**
Capshaw DeRieux LLP
114 E Commerce Avenue
Gladewater, TX 75647
(903) 845-5770
Email: ederieux@capshawlaw.com

*ATTORNEY TO BE NOTICED*

**Gregory Blake Thompson**
Mann Tindel & Thompson
300 W. Main
Henderson, TX 75652
903/657-8540
Fax: 903-657-6003
Email: blake@themannfirm.com
*ATTORNEY TO BE NOTICED*

**James Mark Mann**
Mann Tindel & Thompson
300 W. Main
Henderson, TX 75652
903/657-8540
Fax: 9036576003
Email: mark@themannfirm.com
*ATTORNEY TO BE NOTICED*

**Robert M Harkins , Jr**
RuyakCherian LLP - Berkley
1936 University Avenue
Suite 350
Berkeley, CA 94704
510-944-0187
Fax: 202-478-1715
Email: bobh@ruyakcherian.com
*ATTORNEY TO BE NOTICED*

**Ronald Wielkopolski**
RuyakCherian LLP
1700 K St NW, Suite 810
Washington, DC 20006
202.838.1568
Fax: 202-478-1715
Email: ronw@ruyakcherian.com
*ATTORNEY TO BE NOTICED*

**Sidney Calvin Capshaw , III**
Capshaw DeRieux LLP
114 E Commerce Avenue
Gladewater, TX 75647
903-845-5770
Email: ccapshaw@capshawlaw.com
*ATTORNEY TO BE NOTICED*

**Korula T Cherian**
RuyakCherian LLP - Berkley
1936 University Avenue

Suite 350
Berkeley, CA 94704
510.944.0185
Email: sunnyc@ruyakcherian.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**BI Science Inc.**                    represented by    **Eric Hugh Findlay**
Findlay Craft PC
102 N College Avenue
Suite 900
Tyler, TX 75702
903/534-1100
Fax: 903/534-1137
Email: efindlay@findlaycraft.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Debra Elaine Gunter**
Findlay Craft PC
102 N College Avenue
Suite 900
Tyler, TX 75702
903.534.1100
Fax: 903.534.1137
Email: dgunter@findlaycraft.com
*ATTORNEY TO BE NOTICED*

**John Christopher Rozendaal**
Sterne Kessler Goldstein & Fox PLLC -
Washington
1100 New York Ave NW
Suite 600
Washington, DC 20005-3934
202-772-8747
Fax: 202-371-2540
Email: jcrozendaal@sternekessler.com
*ATTORNEY TO BE NOTICED*

**Kelce Steven Wilson**
Findlay Craft PC
102 N College Avenue
Suite 900
Tyler, TX 75702
972-955-2348
Fax: 903-534-1137
Email: kwilson@findlaycraft.com
*ATTORNEY TO BE NOTICED*

**Michael A. Charish**
Charish Law Group P.C.
347 Fifth Avenue
Suite 1402
New York, NY 10016
646-328-0183
Fax: 646-915-1663
Email: michael@charish.law
*ATTORNEY TO BE NOTICED*

**Mord Michael Lewis**
Liston Abramson LLP
405 Lexington Ave.
46th Floor
New York,, NY 10174
212-257-1630
Fax: 917-633-5568
Email:
michael.lewis@listonabramson.com
*ATTORNEY TO BE NOTICED*

**Roger Brian Craft**
Findlay Craft PC
102 N College Avenue
Suite 900
Tyler, TX 75702
903/534-1100
Fax: 903/534-1137
Email: bcraft@findlaycraft.com
*ATTORNEY TO BE NOTICED*

**Ronald Abramson**
Liston Abramson LLP
405 Lexington Ave.
46th Floor
New York,, NY 10174
212-257-1630
Fax: 917-633-5568
Email:
ron.abramson@listonabramson.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**BI Science (2009) Ltd.**
*agent of*
BI Science Inc.

represented by **Debra Elaine Gunter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Hugh Findlay**
(See above for address)

*ATTORNEY TO BE NOTICED*

**John Christopher Rozendaal**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kelce Steven Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Charish**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mord Michael Lewis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roger Brian Craft**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ronald Abramson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**BI Science (2009) Ltd.**                represented by    **Eric Hugh Findlay**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Roger Brian Craft**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**BI Science Inc.**                       represented by    **Eric Hugh Findlay**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Roger Brian Craft**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Hola Networks Ltd.**                    represented by    **Robert M Harkins , Jr**
                                                            (See above for address)

*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Luminati Networks Ltd.**                    represented by   **Amadou Kilkenny Diaw**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Elizabeth L DeRieux**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Robert M Harkins , Jr**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Ronald Wielkopolski**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Sidney Calvin Capshaw , III**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Korula T Cherian**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/08/2018 | 1 | COMPLAINT *for Patent Infringement* against BI Science Inc. ( Filing fee $ 400 receipt number 0540-7019529.), filed by Luminati Networks Ltd.. (Attachments: # 1 Exhibit A - '044 Patent, # 2 Exhibit B - '866 Patent, # 3 Civil Cover Sheet)(Cherian, Korula) (Entered: 11/08/2018) |
| 11/08/2018 | 2 | CORPORATE DISCLOSURE STATEMENT filed by Luminati Networks Ltd. identifying Corporate Parent IPPN Group Ltd. for Luminati Networks Ltd.. (Cherian, Korula) (Entered: 11/08/2018) |
| 11/08/2018 | 3 | DEMAND for Trial by Jury by Luminati Networks Ltd.. (Cherian, Korula) (Entered: 11/08/2018) |
| 11/08/2018 | 4 | Notice of Filing of Patent/Trademark Form (AO 120). AO 120 mailed to the Director of the U.S. Patent and Trademark Office. (Cherian, Korula) (Entered: 11/08/2018) |
| 11/08/2018 | 5 | NOTICE of Designation of Attorney in Charge to Korula T Cherian on behalf of Luminati Networks Ltd. (Cherian, Korula) (Entered: 11/08/2018) |
| 11/08/2018 | 6 | NOTICE of Attorney Appearance by Elizabeth L DeRieux on behalf |

| | | |
|---|---|---|
| | | of Luminati Networks Ltd. (DeRieux, Elizabeth) (Entered: 11/08/2018) |
| 11/08/2018 | 7 | NOTICE of Attorney Appearance by Sidney Calvin Capshaw, III on behalf of Luminati Networks Ltd. (Capshaw, Sidney) (Entered: 11/08/2018) |
| 11/08/2018 | | Case assigned to District Judge Rodney Gilstrap. (ch, ) (Entered: 11/08/2018) |
| 11/08/2018 | | In accordance with the provisions of 28 USC Section 636(c), you are hereby notified that a U.S. Magistrate Judge of this district court is available to conduct any or all proceedings in this case including a jury or non-jury trial and to order the entry of a final judgment. The form Consent to Proceed Before Magistrate Judge is available on our website. All signed consent forms, excluding pro se parties, should be filed electronically using the event *Notice Regarding Consent to Proceed Before Magistrate Judge*. (ch, ) (Entered: 11/08/2018) |
| 11/09/2018 | 8 | NOTICE of Attorney Appearance by Ronald Wielkopolski on behalf of Luminati Networks Ltd. (Wielkopolski, Ronald) (Entered: 11/09/2018) |
| 11/19/2018 | 9 | SUMMONS Issued as to BI Science Inc.. (nkl, ) (Entered: 11/19/2018) |
| 11/27/2018 | 10 | MOTION for Appointment of International Process Server by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order) (Wielkopolski, Ronald) (Entered: 11/27/2018) |
| 11/28/2018 | 11 | ORDER granting 10 MOTION for Appointment of International Process Server. Signed by District Judge Rodney Gilstrap on 11/28/2018. (ch, ) (Entered: 11/28/2018) |
| 12/04/2018 | 12 | Defendant's Unopposed First Application for Extension of Time to Answer Complaint re BI Science Inc..( Findlay, Eric) (Entered: 12/04/2018) |
| 12/04/2018 | | Defendant's Unopposed FIRST Application for Extension of Time to Answer Complaint is granted pursuant to Local Rule CV-12 for BI Science Inc. to 1/11/2019. 30 Days Granted for Deadline Extension. ( ch, ) (Entered: 12/04/2018) |
| 01/10/2019 | 13 | Defendant's Unopposed Second Application for Extension of Time to Answer Complaint re BI Science Inc..( Findlay, Eric) (Entered: 01/10/2019) |
| 01/10/2019 | | Defendant's Unopposed Second Application for Extension of Time to Answer Complaint is granted pursuant to Local Rule CV-12 for BI Science Inc. to 1/28/2019. 15 Days Granted for Deadline Extension.( nkl, ) (Entered: 01/10/2019) |
| 01/28/2019 | 14 | Unopposed MOTION to Seal Document *DEFENDANT'S MOTION TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO* |

| | | | |
|---|---|---|---|
| | | | *TRANSFER VENUE* by BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 01/28/2019) |
| 01/28/2019 | 🔒 | 15 | SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* by BI Science Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Findlay, Eric) (Entered: 01/28/2019) |
| 01/28/2019 | | 16 | CORPORATE DISCLOSURE STATEMENT filed by BI Science Inc. identifying Corporate Parent None for BI Science Inc.. (Findlay, Eric) (Entered: 01/28/2019) |
| 01/30/2019 | | 17 | ORDER granting 14 Unopposed MOTION to Seal Document DEFENDANT'S MOTION TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE. Signed by District Judge Rodney Gilstrap on 1/30/2019. (ch, ) (Entered: 01/30/2019) |
| 01/30/2019 | | 18 | NOTICE of Attorney Appearance by Robert M Harkins, Jr on behalf of Luminati Networks Ltd. (Harkins, Robert) (Entered: 01/30/2019) |
| 01/31/2019 | | 19 | REDACTION to 15 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* by BI Science Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Findlay, Eric) (Entered: 01/31/2019) |
| 02/06/2019 | | 20 | NOTICE of Readiness for Scheduling Conference by Luminati Networks Ltd. (Harkins, Robert) (Entered: 02/06/2019) |
| 02/12/2019 | 🔒 | 21 | SEALED PATENT RESPONSE to SEALED PATENT MOTION re 15 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE filed by Luminati Networks Ltd..* (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Affidavit Dell'Olio, # 10 Exhibit A, # 11 Exhibit B, # 12 Exhibit C, # 13 Exhibit D, # 14 Text of Proposed Order) (Wielkopolski, Ronald) (Entered: 02/12/2019) |
| 02/12/2019 | 🔒 | 22 | SEALED PATENT MOTION *for Early Venue Discovery* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Affidavit Dell'Olio, # 10 Exhibit A, # 11 Exhibit B, # 12 Exhibit C, # 13 Exhibit D, # 14 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 02/12/2019) |
| 02/12/2019 | | 23 | REDACTION to 21 Sealed Patent Response to Sealed Patent Motion,, by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Affidavit Dell'Olio, # 10 Exhibit A, # 11 Exhibit B, # 12 Exhibit C, # 13 Exhibit D, # 14 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 02/12/2019) |

| 02/12/2019 | 24 | REDACTION to 22 SEALED PATENT MOTION *for Early Venue Discovery* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Affidavit Dell'Olio, # 10 Exhibit A, # 11 Exhibit B, # 12 Exhibit C, # 13 Exhibit D, # 14 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 02/12/2019) |
| 02/13/2019 | 25 | Unopposed MOTION to Seal *Dkts. 21 and 22* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 02/13/2019) |
| 02/14/2019 | 26 | ORDER granting 25 Motion for Leave to Seal Document 21 and 22. Signed by District Judge Rodney Gilstrap on 2/14/2019. (ch, ) (Entered: 02/15/2019) |
| 02/15/2019 | 27 | Unopposed MOTION for Extension of Time to File Response/Reply as to 15 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* by BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 02/15/2019) |
| 02/19/2019 | 28 | AMENDED COMPLAINT *for Patent Infringement* against BI Science (2009) Ltd., filed by Luminati Networks Ltd.. (Attachments: # 1 Exhibit A - '044 Patent, # 2 Exhibit B - '866 Patent, # 3 Exhibit C - blog post, # 4 Exhibit D - blog post, # 5 Exhibit E - Guide) (Cherian, Korula) (Entered: 02/19/2019) |
| 02/21/2019 | 29 | ORDER granting 27 Motion for Extension of Time to File Response/Reply re 15 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* Replies due by 2/25/2019.. Signed by District Judge Rodney Gilstrap on 2/21/2019. (ch, ) (Entered: 02/21/2019) |
| 02/25/2019 | 30 | ORDER - Scheduling Conference set for 3/18/2019 02:30 PM before District Judge Rodney Gilstrap. Signed by District Judge Rodney Gilstrap on 2/25/2019. (ch, ) (Entered: 02/26/2019) |
| 02/27/2019 | 31 | RESPONSE to Motion re 22 SEALED PATENT MOTION *for Early Venue Discovery filed by BI Science (2009) Ltd., BI Science Inc..* (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 02/27/2019) |
| 02/28/2019 | 32 | Unopposed MOTION for Extension of Time to Complete Discovery *re P.R. 3-1 and 3-2* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 02/28/2019) |
| 03/01/2019 | 33 | REPLY to Response to Motion re 22 SEALED PATENT MOTION *for Early Venue Discovery and Notice of Readiness for Ruling on Pending Motion to Dismiss or Transfer (Dkt. 15) - No Reply Filed filed by Luminati Networks Ltd..* (Wielkopolski, Ronald) (Entered: 03/01/2019) |

| 03/01/2019 | | 34 | NOTICE by Luminati Networks Ltd. re 15 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE of Readiness for Ruling - No Reply Filed* (Wielkopolski, Ronald) (Entered: 03/01/2019) |
| 03/04/2019 | | | **\*\*\*DISREGARD THE FILED IN ERROR\*\*\*\*\*\*FILED IN ERROR. FILED UNDER THE WRONG EVENT Document # 34, Notice. PLEASE IGNORE.\*\*\*** (ch, ) Modified on 3/4/2019 (ch, ). (Entered: 03/04/2019) |
| 03/04/2019 | | | NOTICE FROM CLERK - disregard the filed in error on #34, clerk error. (ch, ) (Entered: 03/04/2019) |
| 03/04/2019 | | 35 | Unopposed MOTION to Seal Document *DEFENDANT'S MOTION TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 03/04/2019) |
| 03/04/2019 | 🔒 | 36 | SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Moyal Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Text of Proposed Order)(Findlay, Eric) (Entered: 03/04/2019) |
| 03/05/2019 | | 37 | ORDER granting 32 Motion for Extension of Time to Complete Discovery. Signed by District Judge Rodney Gilstrap on 3/5/2019. (ch, ) (Entered: 03/05/2019) |
| 03/05/2019 | | 38 | ORDER granting 35 Unopposed MOTION to Seal Document DEFENDANT'S MOTION TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE. Signed by District Judge Rodney Gilstrap on 3/5/2019. (ch, ) (Entered: 03/06/2019) |
| 03/06/2019 | | 39 | REDACTION to 36 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Exhibit 1 - Moyal Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Text of Proposed Order)(Findlay, Eric) (Entered: 03/06/2019) |
| 03/12/2019 | | 40 | Opposed MOTION to Strike 36 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Dell'Olio, # 2 Exhibit A, # 3 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 03/12/2019) |
| 03/15/2019 | | 41 | NOTICE of Discovery Disclosure by Luminati Networks Ltd. *re P.R. 3-1 and 3-2* (Harkins, Robert) (Entered: 03/15/2019) |
| 03/18/2019 | | 42 | NOTICE of Attorney Appearance by Roger Brian Craft on behalf of BI Science (2009) Ltd., BI Science Inc. (Craft, Roger) (Entered: |

| | | |
|---|---|---|
| | | 03/18/2019) |
| 03/18/2019 | | Minute Entry for proceedings held before Judge Rodney Gilstrap: Scheduling Conference held on 3/18/2019. Counsel for the parties appeared and were asked if they consented to a trial before the United States Magistrate Judge. The Court then gave Markman and Jury Selection dates; deadlines for submitting Mediator names (3 days); and deadlines for submitting Agreed Scheduling and Discovery Orders (14 days). (Court Reporter Shelly Holmes, CSR-TCRR.)(jml) Modified on 3/20/2019 (jml, ). (Entered: 03/19/2019) |
| 03/19/2019 | 43 | Unopposed MOTION to Seal *Response to Defendant's Motion to Dismiss, and in the Alternative, Motion to Transfer Venue* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order) (Wielkopolski, Ronald) (Entered: 03/19/2019) |
| 03/19/2019 | 🔒 44 | SEALED PATENT RESPONSE to SEALED PATENT MOTION re 36 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE filed by Luminati Networks Ltd..* (Attachments: # 1 Affidavit Dell'Olio, # 2 Exhibit A, # 3 Affidavit Wielkopolski, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 03/19/2019) |
| 03/20/2019 | 45 | REDACTION to 44 Sealed Patent Response to Sealed Patent Motion, by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Dell'Olio, # 2 Exhibit A, # 3 Affidavit Wielkopolski, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Text of Proposed Order) (Wielkopolski, Ronald) (Entered: 03/20/2019) |
| 03/20/2019 | 46 | NOTICE of Designation of Mediator, William Cornelius, filed by Luminati Networks Ltd.. (Harkins, Robert) (Entered: 03/20/2019) |
| 03/21/2019 | 47 | ORDER granting 43 Motion for Leave to file under seal. Signed by District Judge Rodney Gilstrap on 3/21/2019. (ch, ) (Entered: 03/21/2019) |
| 03/21/2019 | 48 | ORDER REFERRING CASE to Mediator William Cornelius, One American Center, 909 ESE Loop 323, Suite 400, Tyler, Texas 75701, telephone number 903-509-5004 and fax number 903-509-5091, is hereby appointed as mediator. Signed by District Judge Rodney Gilstrap on 3/21/2019. (ch, ) (Entered: 03/22/2019) |
| 03/22/2019 | 49 | Unopposed MOTION for Extension of Time to File Response/Reply as to 36 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 03/22/2019) |
| 03/26/2019 | 50 | ORDER granting 49 Motion for Extension of Time to File Response/Reply re 36 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* Replies due by 4/1/2019.. Signed by District Judge Rodney Gilstrap on |

| | | |
|---|---|---|
| | | 3/26/2019. (nkl, ) (Entered: 03/26/2019) |
| 03/26/2019 | 51 | RESPONSE to Motion re 40 Opposed MOTION to Strike 36 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE filed by BI Science (2009) Ltd., BI Science Inc.*. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 03/26/2019) |
| 04/01/2019 | 52 | Unopposed MOTION to Seal Document *DEFENDANT'S REPLY IN SUPPORT OF MOTION TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 04/01/2019) |
| 04/01/2019 | 🔒 53 | SEALED REPLY to Response to Motion re 36 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE filed by BI Science (2009) Ltd., BI Science Inc.*. (Attachments: # 1 Supplemental Declaration of Kfir Moyal, # 2 Exhibit D)(Findlay, Eric) (Entered: 04/01/2019) |
| 04/01/2019 | 54 | Joint MOTION for Entry of Proposed Agreed Docket Control Order by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 04/01/2019) |
| 04/01/2019 | 55 | Joint MOTION for Entry of Partially Disputed Proposed Discovery Order by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 04/01/2019) |
| 04/02/2019 | 56 | Unopposed MOTION to Seal *Reply in Support of Motion to Strike Portions of Defendant's Motion to Dismiss, and in the Alternative, Motion to Transfer Venue* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 04/02/2019) |
| 04/02/2019 | 🔒 57 | SEALED PATENT REPLY to Response to PATENT Motion re 40 Opposed MOTION to Strike 36 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE filed by Luminati Networks Ltd.*. (Wielkopolski, Ronald) (Entered: 04/02/2019) |
| 04/02/2019 | 58 | ORDER granting 52 Unopposed MOTION to Seal Document DEFENDANT'S REPLY IN SUPPORT OF MOTION TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE 53 Sealed Reply to Response to Motion. Signed by District Judge Rodney Gilstrap on 4/2/2019. (ch, ) (Entered: 04/03/2019) |
| 04/02/2019 | 59 | DOCKET CONTROL ORDER granting 54 Joint MOTION for Entry of Proposed Agreed Docket Control Order. Pretrial Conference set for 4/27/2020 09:00 AM before District Judge Rodney Gilstrap., Amended Pleadings due by 9/10/2019., Jury Selection set for 6/1/2020 09:00AM before District Judge Rodney Gilstrap., Mediation Completion due by 12/24/2019., Markman |

| | | |
|---|---|---|
| | | Hearing set for 11/26/2019 01:30 PM before District Judge Rodney Gilstrap., Motions due by 4/6/2020., Proposed Pretrial Order due by 4/20/2020. Signed by District Judge Rodney Gilstrap on 4/2/2019. (ch, ) (Entered: 04/03/2019) |
| 04/03/2019 | 60 | REDACTION to 53 Sealed Reply to Response to Motion, *MOTION TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Supplemental Declaration of Kfir Moyal, # 2 Exhibit D - Redacted in Full)(Findlay, Eric) (Entered: 04/03/2019) |
| 04/04/2019 | 61 | ORDER granting 56 Motion to Seal. ORDERED that Plaintiffs Reply in Support of Its Motion to Strike Portions of Defendants Motion to Dismiss, and in the Alternative, Motion to Transfer Venue (Dkt. No. 57) is filed under seal. Signed by District Judge Rodney Gilstrap on 4/3/2019. (ch, ) (Entered: 04/04/2019) |
| 04/04/2019 | 62 | DISCOVERY ORDER granting 55 Joint MOTION for Entry of Partially Disputed Proposed Discovery Order. Signed by District Judge Rodney Gilstrap on 4/4/2019. (ch, ) (Entered: 04/04/2019) |
| 04/04/2019 | 63 | REDACTION to 57 Sealed PATENT Reply to Response to PATENT Motion by Luminati Networks Ltd.. (Wielkopolski, Ronald) (Entered: 04/04/2019) |
| 04/05/2019 | 64 | SUR-REPLY to Reply to Response to Motion re 40 Opposed MOTION to Strike 36 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE filed by BI Science (2009) Ltd., BI Science Inc..* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Findlay, Eric) (Entered: 04/05/2019) |
| 04/08/2019 | 65 | Opposed MOTION TO REMOVE THE CONFIDENTIAL DESIGNATION TO PLAINTIFF LUMINATI NETWORKS LTD.'S INFRINGEMENT CONTENTIONS by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order) (Findlay, Eric) (Entered: 04/08/2019) |
| 04/08/2019 | 66 | Unopposed MOTION to Seal Document *DEFENDANTS' ADDITIONAL ATTACHMENT TO THEIR MOTION TO REMOVE THE CONFIDENTIAL DESIGNATION TO PLAINTIFF LUMINATI NETWORKS LTD.'S INFRINGEMENT CONTENTIONS* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 04/08/2019) |
| 04/08/2019 | 🔒 67 | SEALED ADDITIONAL ATTACHMENTS to Main Document: 65 Opposed MOTION TO REMOVE THE CONFIDENTIAL DESIGNATION TO PLAINTIFF LUMINATI NETWORKS LTD.'S INFRINGEMENT CONTENTIONS . (Attachments: # 1 Exhibit A - Plaintiff's Patent Local Rule 3-1 and 3-2 Disclosures) (Findlay, Eric) (Entered: 04/08/2019) |
| 04/08/2019 | 68 | Opposed MOTION to Expedite *BRIEFING ON ITS MOTION TO REMOVE THE CONFIDENTIAL DESIGNATION FROM* |

|  |  |  |
|---|---|---|
|  |  | *PLAINTIFF'S INFRINGEMENT CONTENTIONS* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 04/08/2019) |
| 04/08/2019 | 69 | Joint MOTION for Protective Order *(Agreed)* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 04/08/2019) |
| 04/08/2019 | 70 | NOTICE of Discovery Disclosure by Luminati Networks Ltd. *re Initial and Additional Disclosures* (Harkins, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | 71 | NOTICE of Discovery Disclosure by BI Science (2009) Ltd., BI Science Inc. *OF COMPLIANCE REGARDING INITIAL AND ADDITIONAL DISCLOSURES* (Findlay, Eric) (Entered: 04/08/2019) |
| 04/09/2019 | 72 | Unopposed MOTION to Seal *Sur-Reply to Motion to Dismiss, and in the Alternative, Motion to Transfer* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 04/09/2019) |
| 04/09/2019 | 🔒 73 | SEALED PATENT SUR-REPLY to Reply to Response to PATENT Motion re 36 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE filed by Luminati Networks Ltd..* (Wielkopolski, Ronald) (Entered: 04/09/2019) |
| 04/09/2019 | 74 | ORDER granting 66 Unopposed MOTION to Seal Document DEFENDANTS' ADDITIONAL ATTACHMENT TO THEIR MOTION TO REMOVE THE CONFIDENTIAL DESIGNATION TO PLAINTIFF LUMINATI NETWORKS LTD.'S INFRINGEMENT CONTENTIONS. Signed by District Judge Rodney Gilstrap on 4/9/2019. (ch, ) (Entered: 04/10/2019) |
| 04/09/2019 | 76 | PROTECTIVE ORDER granting 69 Joint MOTION for Protective Order (Agreed). Signed by District Judge Rodney Gilstrap on 4/9/2019. (ch, ) (Entered: 04/10/2019) |
| 04/10/2019 | 75 | ORDER granting 68 Opposed MOTION to Expedite BRIEFING ON ITS MOTION TO REMOVE THE CONFIDENTIAL DESIGNATION FROM PLAINTIFF'S INFRINGEMENT CONTENTIONS. Signed by District Judge Rodney Gilstrap on 4/9/2019. (ch, ) (Entered: 04/10/2019) |
| 04/10/2019 | 77 | REDACTION to 67 Sealed Additional Attachments to Main Document, by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Exhibit A - Redacted)(Findlay, Eric) (Entered: 04/10/2019) |
| 04/10/2019 | 78 | ORDER granting 72 Unopposed Motion for Leave to File Under Seal. Signed by District Judge Rodney Gilstrap on 4/10/2019. (ch, ) (Entered: 04/11/2019) |

| | | |
|---|---|---|
| 04/11/2019 | 79 | REDACTION to 73 Sealed PATENT Sur-Reply to Reply to Response to PATENT Motion by Luminati Networks Ltd.. (Wielkopolski, Ronald) (Entered: 04/11/2019) |
| 04/12/2019 | 80 | RESPONSE in Opposition re 65 Opposed MOTION TO REMOVE THE CONFIDENTIAL DESIGNATION TO PLAINTIFF LUMINATI NETWORKS LTD.'S INFRINGEMENT CONTENTIONS *filed by Luminati Networks Ltd.*. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 04/12/2019) |
| 04/24/2019 | 81 | ORDER granting in part and denying in part 65 Motion Remove the Confidential Designation to Plaintiff Luminati Networks Ltd.s (Luminati) Infringement Contentions. Signed by District Judge Rodney Gilstrap on 4/24/2019. (nkl, ) (Entered: 04/24/2019) |
| 05/13/2019 | 82 | MEMORANDUM OPINION AND ORDER re 36 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* filed by BI Science Inc., BI Science (2009) Ltd., 22 SEALED PATENT MOTION *for Early Venue Discovery* filed by Luminati Networks Ltd., 15 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* filed by BI Science Inc., 40 Opposed MOTION to Strike 36 SEALED MOTION *TO DISMISS, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE* filed by Luminati Networks Ltd... Signed by District Judge Rodney Gilstrap on 5/13/2019. (nkl, ) (Entered: 05/13/2019) |
| 05/17/2019 | 83 | Unopposed MOTION for Extension of Time to Complete Discovery *regarding Compliance with P.R. 3-3 and 3-4 Disclosures* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 05/17/2019) |
| 05/21/2019 | 84 | ORDER granting 83 Motion for Extension of Time to Complete Discovery regarding Compliance with P.R. 3-3 and 3-4 Disclosures. Signed by District Judge Rodney Gilstrap on 5/20/2019. (nkl, ) (Entered: 05/21/2019) |
| 05/28/2019 | 85 | ANSWER to 28 Amended Complaint, *Affirmative Defenses and*, COUNTERCLAIM against Luminati Networks Ltd., Hola Networks Ltd. by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Exhibit A - TheMarker Article)(Findlay, Eric) (Entered: 05/28/2019) |
| 05/29/2019 | | In accordance with the provisions of 28 USC Section 636(c), you are hereby notified that a U.S. Magistrate Judge of this district court is available to conduct any or all proceedings in this case including a jury or non-jury trial and to order the entry of a final judgment. The form Consent to Proceed Before Magistrate Judge is available on our website. All signed consent forms, excluding pro se parties, should be filed electronically using the event *Notice Regarding Consent to Proceed Before Magistrate Judge*. (ch, ) (Entered: 05/29/2019) |

| 06/18/2019 | 86 | Unopposed MOTION for Extension of Time to File Answer re 85 Answer to Amended Complaint,, Counterclaim, by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order) (Wielkopolski, Ronald) (Entered: 06/18/2019) |
| --- | --- | --- |
| 06/19/2019 | 87 | MEMORANDUM OPINION AND ORDER re 86 Unopposed Motion to Extend Time to Answer Counterclaims. Signed by District Judge Rodney Gilstrap on 6/19/2019. (nkl, ) (Entered: 06/19/2019) |
| 06/19/2019 | 88 | MOTION to Dismiss *Counterclaims of False Advertising and Monopolization* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 06/19/2019) |
| 06/27/2019 | 89 | Unopposed MOTION for Extension of Time to File Response/Reply as to 88 MOTION to Dismiss *Counterclaims of False Advertising and Monopolization* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 06/27/2019) |
| 07/01/2019 | 90 | ORDER granting 89 Motion for Extension of Time to File Response/Reply re 88 MOTION to Dismiss *Counterclaims of False Advertising and Monopolization* Responses due by 7/12/2019. Signed by District Judge Rodney Gilstrap on 7/1/19. (ch, ) (Entered: 07/02/2019) |
| 07/12/2019 | 91 | RESPONSE to Motion re 88 MOTION to Dismiss *Counterclaims of False Advertising and Monopolization filed by BI Science (2009) Ltd., BI Science Inc..* (Attachments: # 1 Text of Proposed Order) (Findlay, Eric) (Entered: 07/12/2019) |
| 07/22/2019 | 92 | ***WITHDRAWN PER ORDER #96***REPLY to Response to Motion re 88 MOTION to Dismiss *Counterclaims of False Advertising and Monopolization filed by Luminati Networks Ltd..* (Wielkopolski, Ronald) Modified on 7/30/2019 (ch, ). (Entered: 07/22/2019) |
| 07/23/2019 | 93 | NOTICE of Discovery Disclosure by Luminati Networks Ltd. *re P.R. 4-1* (Wielkopolski, Ronald) (Entered: 07/23/2019) |
| 07/23/2019 | 94 | NOTICE of Discovery Disclosure by BI Science (2009) Ltd., BI Science Inc. *REGARDING P.R. 4-1 DISCLOSURES* (Findlay, Eric) (Entered: 07/23/2019) |
| 07/24/2019 | 95 | Agreed MOTION to Withdraw 92 Reply to Response to Motion *and Resubmit* by Luminati Networks Ltd.. (Attachments: # 1 Exhibit A - Reply, # 2 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 07/24/2019) |
| 07/29/2019 | 96 | ORDER granting 95 Motion to Withdraw 92 Reply to Response to Motion. Signed by District Judge Rodney Gilstrap on 7/29/19. (ch, ) (Entered: 07/30/2019) |
| 07/30/2019 | 97 | REPLY to Response to Motion re 88 MOTION to Dismiss *Counterclaims of False Advertising and Monopolization filed by* |

| | | |
|---|---|---|
| | | *Luminati Networks Ltd.*. (Wielkopolski, Ronald) (Entered: 07/30/2019) |
| 08/01/2019 | 98 | SUR-REPLY to Reply to Response to Motion re 88 MOTION to Dismiss *Counterclaims of False Advertising and Monopolization filed by BI Science (2009) Ltd., BI Science Inc.*. (Findlay, Eric) (Entered: 08/01/2019) |
| 08/13/2019 | 99 | NOTICE of Discovery Disclosure by Luminati Networks Ltd. *re P.R. 4-2* (Wielkopolski, Ronald) (Entered: 08/13/2019) |
| 08/14/2019 | 100 | NOTICE of Discovery Disclosure by BI Science (2009) Ltd., BI Science Inc. *of Compliance re 4-2 Disclosures* (Findlay, Eric) (Entered: 08/14/2019) |
| 09/03/2019 | 101 | Joint MOTION to Amend/Correct *EXTEND THE DEADLINE FOR COMPLIANCE WITH P.R. 4-3* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order First Amended Docket Control Order)(Findlay, Eric) (Entered: 09/03/2019) |
| 09/05/2019 | 102 | FIRST AMENDED DOCKET CONTROL ORDER granting 101 Joint MOTION to Amend/Correct EXTEND THE DEADLINE FOR COMPLIANCE WITH P.R. 4-3. Signed by District Judge Rodney Gilstrap on 9/5/2019. (ch, ) (Entered: 09/05/2019) |
| 09/06/2019 | 103 | P.R. 4-3 Joint Claim Construction and Prehearing Statement by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Exhibit A - Disputed Constructions and Supporting Evidence)(Findlay, Eric) (Entered: 09/06/2019) |
| 09/17/2019 | 104 | NOTICE of Attorney Appearance - Pro Hac Vice by Mord Michael Lewis on behalf of BI Science (2009) Ltd., BI Science Inc.. Filing fee $ 100, receipt number 0540-7438775. (Lewis, Mord) (Entered: 09/17/2019) |
| 09/17/2019 | 105 | NOTICE of Attorney Appearance - Pro Hac Vice by Ronald Abramson on behalf of BI Science (2009) Ltd., BI Science Inc.. Filing fee $ 100, receipt number 0540-7438795. (Abramson, Ronald) (Entered: 09/17/2019) |
| 10/09/2019 | 106 | Joint MOTION for Entry of Order Regarding E-Discovery in Patent Cases by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 10/09/2019) |
| 10/10/2019 | 107 | ORDER REGARDING E-DISCOVERY IN PATENT CASES granting 106 Joint MOTION for Entry of Order Regarding E-Discovery in Patent Cases. Signed by District Judge Rodney Gilstrap on 10/9/2019. (ch, ) (Entered: 10/10/2019) |
| 10/15/2019 | 108 | ***FILED IN ERROR***<br><br>NOTICE by Luminati Networks Ltd. *of Technology Tutorial* (Wielkopolski, Ronald) Modified on 10/16/2019 (ch, ). (Entered: |

| | | 10/15/2019) |
|---|---|---|
| 10/15/2019 | 109 | OPENING CLAIM CONSTRUCTION BRIEF filed by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L)(Harkins, Robert) (Entered: 10/15/2019) |
| 10/16/2019 | | ***FILED IN ERROR. FILE A NOTICE AND ATTACH AS ATTACHMENT Document # 108, NOTICE by Luminati Networks Ltd. of Technology Tutorial. PLEASE IGNORE.*** <br><br> (ch, ) (Entered: 10/16/2019) |
| 10/16/2019 | 110 | NOTICE by Luminati Networks Ltd. of Technology Tutorial (Attachments: # 1 Exhibit Tutorial)(Wielkopolski, Ronald) (Entered: 10/16/2019) |
| 10/18/2019 | 111 | Unopposed MOTION to Amend/Correct First Amended Docket Control Order by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order Second Amended Docket Control Order)(Findlay, Eric) (Entered: 10/18/2019) |
| 10/22/2019 | 112 | Order Referring Case for Claim Construction Purposes Only to Judge Roy S Payne. Signed by District Judge Rodney Gilstrap on 10/22/2019. (ch, ) (Entered: 10/22/2019) |
| 10/22/2019 | 113 | ORDER granting 111 Unopposed MOTION to Amend/Correct First Amended Docket Control Order. Signed by District Judge Rodney Gilstrap on 10/22/2019. (ch, ) (Entered: 10/22/2019) |
| 10/22/2019 | | NOTICE of Hearing:Markman Hearing set for 11/26/2019 01:30 PM before Magistrate Judge Roy S. Payne. (bga, ) (Entered: 10/22/2019) |
| 10/22/2019 | 114 | ORDER - Court appoints Don Tiller as the technical advisor. Signed by Magistrate Judge Roy S. Payne on 10/22/2019. (ch, ) (Entered: 10/22/2019) |
| 11/04/2019 | 🔒 115 | Sealed Document - RESPONSIVE CLAIM CONSTRUCTION BRIEF filed by BI Science (2009) Ltd and BI Science Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Findlay, Eric) (Entered: 11/04/2019) |
| 11/06/2019 | 116 | REDACTION to 115 Sealed Document RESPONSIVE CLAIM CONSTRUCTION BRIEF by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B - Redacted in Full) (Findlay, Eric) (Entered: 11/06/2019) |
| 11/07/2019 | 117 | NOTICE of Attorney Appearance by Kelce Steven Wilson on behalf of BI Science (2009) Ltd., BI Science Inc. (Wilson, Kelce) (Entered: 11/07/2019) |
| 11/07/2019 | 118 | NOTICE of Attorney Appearance by Debra Elaine Gunter on behalf |

| | | of BI Science (2009) Ltd., BI Science Inc. (Gunter, Debra) (Entered: 11/07/2019) |
|---|---|---|
| 11/14/2019 | [119](#) | REPLY to [109](#) Claim Construction Brief, *filed by Luminati Networks Ltd.*. (Harkins, Robert) (Entered: 11/14/2019) |
| 11/14/2019 | 🔒 [120](#) | SEALED PATENT MOTION *to Compel Production of Documents* by Luminati Networks Ltd.. (Attachments: # [1](#) Affidavit Wielkopolski, # [2](#) Exhibit 1, # [3](#) Exhibit 2, # [4](#) Text of Proposed Order)(Cherian, Korula) (Entered: 11/14/2019) |
| 11/15/2019 | [121](#) | Joint MOTION to Amend/Correct [113](#) Order on Motion to Amend/Correct by Luminati Networks Ltd.. (Attachments: # [1](#) Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 11/15/2019) |
| 11/15/2019 | [122](#) | P.R. 4-5(d) Joint Claim Construction Chart by Luminati Networks Ltd.. (Attachments: # [1](#) Exhibit A - Chart)(Wielkopolski, Ronald) (Entered: 11/15/2019) |
| 11/18/2019 | [123](#) | REDACTION to [120](#) SEALED PATENT MOTION *to Compel Production of Documents* by Luminati Networks Ltd.. (Attachments: # [1](#) Affidavit Wielkopolski, # [2](#) Exhibit 1, # [3](#) Exhibit 2, # [4](#) Text of Proposed Order)(Cherian, Korula) (Entered: 11/18/2019) |
| 11/19/2019 | [124](#) | THIRD AMENDED DOCKET CONTROL ORDER granting [121](#) Joint MOTION to Amend/Correct [113](#) Order on Motion to Amend/Correct. Pretrial Conference set for 4/27/2020 09:00 AM before District Judge Rodney Gilstrap., Jury Selection set for 6/1/2020 09:00AM before District Judge Rodney Gilstrap., Mediation Completion due by 12/24/2019., Markman Hearing set for 11/26/2019 01:30 PM before District Judge Rodney Gilstrap., Motions due by 4/13/2020., Proposed Pretrial Order due by 4/20/2020. Signed by District Judge Rodney Gilstrap on 11/19/2019. (ch, ) (Entered: 11/19/2019) |
| 11/19/2019 | [125](#) | Unopposed MOTION for Extension of Time to File Response/Reply as to [120](#) SEALED PATENT MOTION *to Compel Production of Documents* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # [1](#) Text of Proposed Order)(Findlay, Eric) (Entered: 11/19/2019) |
| 11/20/2019 | | NOTICE of Hearing:Markman Hearing set for 11/26/2019 01:30 PM before Magistrate Judge Roy S. Payne. (bga, ) (Entered: 11/20/2019) |
| 11/26/2019 | [126](#) | Minute Entry for proceedings held before Magistrate Judge Roy S. Payne: Markman Hearing held on 11/26/2019. (Court Reporter Shelly Holmes.) (bga, ) (Entered: 11/26/2019) |
| 12/01/2019 | [127](#) | NOTICE by Luminati Networks Ltd. *of Markman Hearing Presentation Slides* (Attachments: # [1](#) Exhibit Slides)(Harkins, Robert) (Entered: 12/01/2019) |
| 12/03/2019 | [128](#) | RESPONSE to Motion re [120](#) SEALED PATENT MOTION *to Compel Production of Documents filed by BI Science (2009) Ltd., BI* |

| | | |
|---|---|---|
| | | *Science Inc..* (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 12/03/2019) |
| 12/05/2019 | 129 | ORDER - The Court has received Mr. Tillers invoice for services through December 4, 2019, the court hereby ORDERS payment to be promptly made as follows herein. Signed by Magistrate Judge Roy S. Payne on 12/5/19. (ch, ) (Entered: 12/06/2019) |
| 12/06/2019 | 130 | CLAIM CONSTRUCTION MEMORANDUM OPINION AND ORDER. Signed by Magistrate Judge Roy S. Payne on 12/6/19. (ch, ) (Entered: 12/06/2019) |
| 12/17/2019 | 131 | PAPER TRANSCRIPT REQUEST by BI Science Inc. for proceedings held on 11/26/19 Claim Construction Hearing before Judge Payne. (Findlay, Eric) (Forwarded to Court Reporter, Shelly Holmes, on 12/17/2019) (slo). (Entered: 12/17/2019) |
| 12/30/2019 | 132 | REPORT of Mediation by William Joseph Cornelius. Mediation result: impasse(Cornelius, William) (Entered: 12/30/2019) |
| 01/08/2020 | 133 | Opposed MOTION to Compel *Responses to Plaintiff's First Set of Interrogatories* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit A, # 3 Text of Proposed Order) (Cherian, Korula) (Entered: 01/08/2020) |
| 01/08/2020 | 134 | Opposed MOTION to Compel *Production of Electronic Discovery* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit A, # 3 Exhibit B, # 4 Text of Proposed Order)(Cherian, Korula) (Entered: 01/08/2020) |
| 01/22/2020 | 135 | RESPONSE in Opposition re 133 Opposed MOTION to Compel *Responses to Plaintiff's First Set of Interrogatories filed by BI Science Inc..* (Attachments: # 1 Exhibit 1, # 2 Text of Proposed Order)(Findlay, Eric) (Entered: 01/22/2020) |
| 01/22/2020 | 136 | RESPONSE in Opposition re 134 Opposed MOTION to Compel *Production of Electronic Discovery filed by BI Science Inc..* (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 01/22/2020) |
| 01/23/2020 | 137 | Unopposed MOTION for Hearing *to Resolve Pending Discovery Disputes* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Wielkopolski, Ronald) (Entered: 01/23/2020) |
| 01/27/2020 | 138 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 11/26/19 (Claim Construction Hearing) before Judge Roy S. Payne. Court Reporter/Transcriber: Shelly Holmes CSR, TCRR,Telephone number: (903) 923-7464 (Shelly_Holmes@txed.uscourts.gov). <P>**NOTICE RE REDACTION OF TRANSCRIPTS: The parties have seven (7) days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the** |

| | | |
|---|---|---|
| | | **public without redaction after 90 calendar days. The policy is located on our website at www.txed.uscourts.gov<P>** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Motion to Redact due 2/17/2020. Release of Transcript Restriction set for 4/27/2020. (sholmes, ) (Entered: 01/27/2020) |
| 01/30/2020 | 139 | ORDER granting 137 Unopposed MOTION for Hearing *to Resolve Pending Discovery Disputes. ORDER Setting Hearing on Motion 120 SEALED PATENT MOTION to Compel Production of Documents, 133 Opposed MOTION to Compel Responses to Plaintiff's First Set of Interrogatories, 134 Opposed MOTION to Compel Production of Electronic Discovery. Motion Hearing set for 2/3/2020 02:00 PM before District Judge Rodney Gilstrap. Signed by District Judge Rodney Gilstrap on 1/30/2020. (ch, ) (Entered: 01/30/2020)* |
| 02/03/2020 | 140 | NOTICE by BI Science Inc. re 139 Order,,, Terminate Motions,,, Order Setting Hearing on Motion,, *of Compliance* (Findlay, Eric) (Entered: 02/03/2020) |
| 02/03/2020 | 141 | Minute Entry for proceedings held before District Judge Rodney Gilstrap: Motion Hearing held on 2/3/2020 re 120 SEALED PATENT MOTION *to Compel Production of Documents* 133 Opposed MOTION to Compel *Responses to Plaintiff's First Set of Interrogatories* 125 Unopposed MOTION for Extension of Time to File Response/Reply 134 Opposed MOTION to Compel *Production of Electronic Discovery* (Court Reporter Shelly Holmes, CSR-TCRR.) (Attachments: # 1 Attorney Attendance Sheet) (jml) (Entered: 02/03/2020) |
| 02/04/2020 | 142 | ORDER MEMORIALIZING. Signed by District Judge Rodney Gilstrap on 2/4/2020. (ch, ) (Entered: 02/04/2020) |
| 02/04/2020 | 143 | PAPER TRANSCRIPT REQUEST by BI Science Inc. for proceedings held on 02/03/2020 Hearing on Motions to Compel before Judge Gilstrap. (Findlay, Eric) (Forwarded to court reporter, Shelly Holmes, on 2/4/2020) (slo) (Entered: 02/04/2020) |
| 02/04/2020 | 144 | ORDER - ORDERED that the parties shall conduct a mediation session with Mediator William Cornelius not later than ten (10) days after the deadline to complete fact discovery. Signed by District Judge Rodney Gilstrap on 2/4/2020. (ch, ) (Entered: 02/04/2020) |
| 02/07/2020 | 145 | NOTICE by Luminati Networks Ltd. *of Third-Party Subpoenas* (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit Subpoena, # 3 Exhibit Subpoena)(Harkins, Robert) (Entered: 02/07/2020) |
| 02/07/2020 | 146 | NOTICE of Attorney Appearance by Amadou Kilkenny Diaw on behalf of Luminati Networks Ltd. (Diaw, Amadou) (Entered: 02/07/2020) |
| | | |

| 02/10/2020 | 147 | Unopposed MOTION to Substitute Attorney *(Lead Attorney)* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order) (Wielkopolski, Ronald) (Entered: 02/10/2020) |
|---|---|---|
| 02/10/2020 | 148 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 2/3/20 (Motion Hearing) before Judge Rodney Gilstrap. Court Reporter/Transcriber: Shelly Holmes CSR, TCRR,Telephone number: (903) 923-7464 (Shelly_Holmes@txed.uscourts.gov). <P>**NOTICE RE REDACTION OF TRANSCRIPTS: The parties have seven (7) days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.txed.uscourts.gov**<P> Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Motion to Redact due 3/2/2020. Release of Transcript Restriction set for 5/11/2020. (sholmes, ) (Entered: 02/10/2020) |
| 02/10/2020 | 149 | Unopposed MOTION for Leave to File Excess Pages by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 02/10/2020) |
| 02/10/2020 | 150 | Opposed MOTION for Judgment on the Pleadings *Under Rule 12(c) and 35 U.S.C. § 101* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 02/10/2020) |
| 02/10/2020 | 151 | Opposed MOTION to Compel *SETTLEMENT AGREEMENT AND DEPOSITIONS AND TO SHORTEN RESPONSE PERIOD* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1)(Findlay, Eric) (Entered: 02/10/2020) |
| 02/11/2020 | 152 | RESPONSE in Opposition re 151 Opposed MOTION to Compel *SETTLEMENT AGREEMENT AND DEPOSITIONS AND TO SHORTEN RESPONSE PERIOD* filed by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Cherian, Korula) (Entered: 02/11/2020) |
| 02/11/2020 | 153 | ORDER denying without prejudice 147 Unopposed MOTION to Substitute Attorney (Lead Attorney). Signed by District Judge Rodney Gilstrap on 2/11/2020. (ch, ) (Entered: 02/11/2020) |
| 02/11/2020 | 154 | ORDER re 151 Opposed MOTION to Compel *SETTLEMENT AGREEMENT AND DEPOSITIONS AND TO SHORTEN RESPONSE PERIOD. ORDERS that Luminati shall file its response to the Motion no later than Tuesday, February 18, 2020. Signed by District Judge Rodney Gilstrap on 2/11/2020. (ch, ) (Entered: 02/11/2020)* |
| 02/11/2020 | 155 | ORDER granting 149 Motion for Leave to File Excess Pages. |

| | | | |
|---|---|---|---|
| | | | Signed by District Judge Rodney Gilstrap on 2/11/2020. (ch, ) (Entered: 02/11/2020) |
| 02/11/2020 | 🔒 | 156 | SEALED MOTION *TO STRIKE PLAINTIFF'S AMENDED INFRINGEMENT CONTENTIONS* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Findlay, Eric) (Entered: 02/11/2020) |
| 02/14/2020 | | 157 | REDACTION to 156 SEALED MOTION *TO STRIKE PLAINTIFF'S AMENDED INFRINGEMENT CONTENTIONS* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C - Redacted in Full, # 5 Exhibit D - Redacted in Full)(Findlay, Eric) (Entered: 02/14/2020) |
| 02/18/2020 | | 158 | RESPONSE in Opposition re 151 Opposed MOTION to Compel *SETTLEMENT AGREEMENT AND DEPOSITIONS AND TO SHORTEN RESPONSE PERIOD filed by* Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit A, # 3 Exhibit B, # 4 Text of Proposed Order)(Cherian, Korula) (Entered: 02/18/2020) |
| 02/19/2020 | 🔒 | 159 | Opposed SEALED PATENT MOTION *to Compel Depositions and Sanction Defendant BI Science* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Harkins, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Text of Proposed Order)(Cherian, Korula) (Entered: 02/19/2020) |
| 02/19/2020 | | 160 | Opposed MOTION for Protective Order by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Findlay, Eric) (Entered: 02/19/2020) |
| 02/19/2020 | 🔒 | 161 | Opposed SEALED PATENT MOTION *To Compel Documents from Defendant BI Science* by Luminati Networks Ltd.. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Cherian, Korula) (Entered: 02/19/2020) |
| 02/20/2020 | | 162 | ORDER Setting Hearing on Motion 160 Opposed MOTION for Protective Order , 161 Opposed SEALED PATENT MOTION *To Compel Documents from Defendant BI Science*, 159 Opposed SEALED PATENT MOTION *to Compel Depositions and Sanction Defendant BI Science* : Motion Hearing set for 2/24/2020 01:30 PM before District Judge Rodney Gilstrap.. Signed by District Judge Rodney Gilstrap on 2/20/2020. (ch, ) (Entered: 02/20/2020) |
| 02/21/2020 | | 163 | REDACTION to 161 Opposed SEALED PATENT MOTION *To Compel Documents from Defendant BI Science* by Luminati Networks Ltd.. (Attachments: # 1 Exhibit A - Remains Under Seal, # 2 Text of Proposed Order)(Cherian, Korula) (Entered: 02/21/2020) |
| 02/21/2020 | | 164 | REDACTION to 159 Opposed SEALED PATENT MOTION *to* |

| | | | |
|---|---|---|---|
| | | | *Compel Depositions and Sanction Defendant BI Science* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Harkins, # 2 Exhibit A - Remains Under Seal, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Text of Proposed Order) (Cherian, Korula) (Entered: 02/21/2020) |
| 02/21/2020 | 🔒 | 165 | SEALED PATENT RESPONSE to SEALED PATENT MOTION re 160 Opposed MOTION for Protective Order *filed by Luminati Networks Ltd.*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Text of Proposed Order)(Cherian, Korula) (Entered: 02/21/2020) |
| 02/23/2020 | | 166 | Joint MOTION to Stay *All Deadlines Due to Settlement* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Harkins, Robert) Modified on 2/24/2020 (ch, ). (Entered: 02/23/2020) |
| 02/23/2020 | | 167 | ORDER granting 166 Motion to Stay. Signed by District Judge Rodney Gilstrap on 2/23/2020. (jrg3, ) (Entered: 02/23/2020) |
| 02/24/2020 | | 168 | REPORT of Mediation by William Joseph Cornelius. Mediation result: settled(Cornelius, William) (Entered: 02/24/2020) |
| 02/24/2020 | | 169 | REDACTION to 165 Sealed Patent Response to Sealed Patent Motion, by Luminati Networks Ltd.. (Attachments: # 1 Exhibit A - Remains Under Seal, # 2 Exhibit B, # 3 Exhibit C, # 4 Text of Proposed Order)(Cherian, Korula) (Entered: 02/24/2020) |
| 03/18/2020 | 🔒 | 170 | SEALED PATENT MOTION *To Enforce Settlement Agreement* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit F, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Text of Proposed Order)(Cherian, Korula) (Entered: 03/18/2020) |
| 03/19/2020 | | 171 | Unopposed MOTION to Expedite *BRIEFING ON PLAINTIFF LUMINATI NETWORKS LTD.S MOTION TO ENFORCE SETTLEMENT AGREEMENT* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Cherian, Korula) (Entered: 03/19/2020) |
| 03/20/2020 | | 172 | REDACTION to 170 SEALED PATENT MOTION *To Enforce Settlement Agreement* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit A, C-J, N, and P-R Remain Under Seal, # 3 Exhibit B, # 4 Exhibit K, # 5 Exhibit L, # 6 Exhibit M, # 7 Exhibit O, # 8 Text of Proposed Order)(Cherian, Korula) (Entered: 03/20/2020) |
| 03/23/2020 | | 173 | NOTICE of Attorney Appearance by James Mark Mann on behalf of Luminati Networks Ltd. (Mann, James) (Entered: 03/23/2020) |
| 03/23/2020 | | 174 | ORDER granting 171 Unopposed MOTION to Expedite BRIEFING |

| | | | |
|---|---|---|---|
| | | | ON PLAINTIFF LUMINATI NETWORKS LTD.S MOTION TO ENFORCE SETTLEMENT AGREEMENT. Signed by District Judge Rodney Gilstrap on 3/23/2020. (ch, ) (Entered: 03/24/2020) |
| 03/25/2020 | 🔒 | 175 | SEALED RESPONSE to Motion re 170 SEALED PATENT MOTION *To Enforce Settlement Agreement* filed by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D) (Findlay, Eric) (Entered: 03/25/2020) |
| 03/25/2020 | 🔒 | 176 | Sealed Document - Supplemental Exhibit A to 175 Defendant's Opposition to Plaintiff's Motion to Enforce Settlement Agreement. (Attachments: # 1 Exhibit A - Declaration of Kfir Moyal)(Findlay, Eric) (Entered: 03/25/2020) |
| 03/27/2020 | | 177 | REDACTION to 175 Sealed Response to Motion, *to Enforce Settlement Agreement* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Exhibit A - Redacted in Full, # 2 Exhibit B - Redacted in Full, # 3 Exhibit C - Redacted in Full, # 4 Exhibit D - Redacted in Full, # 5 Text of Proposed Order)(Findlay, Eric) (Entered: 03/27/2020) |
| 03/29/2020 | | 178 | NOTICE of Attorney Appearance by Gregory Blake Thompson on behalf of Luminati Networks Ltd. (Thompson, Gregory) (Entered: 03/29/2020) |
| 03/31/2020 | | 179 | NOTICE by Luminati Networks Ltd. *OF ADDITIONAL ACTIONS IN RELATED MATTERS* (Attachments: # 1 Exhibit A)(Cherian, Korula) (Entered: 03/31/2020) |
| 04/03/2020 | | | NOTICE of Hearing: TELEPHONIC Status Conference re 170 SEALED PATENT MOTION To Enforce Settlement Agreement and 175 SEALED RESPONSE to Motion set for 4/6/2020 01:00 PM before District Judge Rodney Gilstrap. ***The Court's telephone conference number is 877-336-1839. The Access Code is 5737419#. *Participants should use a landline phone connection, unless use of a cellular connection is the only viable means available. Participants shall mute themselves upon joining the conference and stay muted unless speaking. Further participants shall identify themselves each and every time they speak.****(jml) (Entered: 04/03/2020) |
| 04/06/2020 | | | Minute Entry for proceedings held before District Judge Rodney Gilstrap: TELEPHONIC Status Conference held on 4/6/2020. The Court held the Status Conference to discuss 170 SEALED PATENT MOTION To Enforce Settlement Agreement filed by Luminati Networks Ltd. Mr. Diaw, Mr. Mann, Mr. Harkins, Mr. Wielkopolski, Mr. Capshaw, and Mr. Cherian appeared as counsel for Plaintiff. Mr. Findlay and Ms. Gunter appeared as counsel for Defendant. (Court Reporter Shelly Holmes, CSR-TCRR.) (klc, ) (Entered: 04/06/2020) |
| 04/06/2020 | | | NOTICE of Video Hearing on Motion 170 SEALED PATENT MOTION *To Enforce Settlement Agreement* and 175 Response to |

| | | | |
|---|---|---|---|
| | | | Motion: Motion Hearing set for 4/13/2020 02:00 PM before District Judge Rodney Gilstrap. ***The Court will email instructions to Counsel in advance of the hearing.***(jml) (Entered: 04/06/2020) |
| 04/08/2020 | | | NOTICE of Video Hearing on Motion 170 SEALED PATENT MOTION To Enforce Settlement Agreement and 175 Response to Motion: Motion Hearing RESET for 4/13/2020 03:00 PM before District Judge Rodney Gilstrap. ***The Court will email instructions to Counsel in advance of the hearing.***(jml) (Entered: 04/08/2020) |
| 04/08/2020 | 🔒 | 180 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 4/6/20 (Telephonic Status Conference) before Judge Rodney Gilstrap. Court Reporter/Transcriber: Shelly Holmes CSR, TCRR,Telephone number: (903) 923-7464 (Shelly_Holmes@txed.uscourts.gov). <P>**NOTICE RE REDACTION OF TRANSCRIPTS: The parties have seven (7) days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.txed.uscourts.gov<P>** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Motion to Redact due 4/29/2020. Release of Transcript Restriction set for 7/7/2020. (sholmes, ) (Entered: 04/08/2020) |
| 04/13/2020 | | 181 | Minute Entry for proceedings held before District Judge Rodney Gilstrap: VIDEO Motion Hearing held on 4/13/2020 re 170 SEALED PATENT MOTION *To Enforce Settlement Agreement* filed by Luminati Networks Ltd.. (Court Reporter Shelly Holmes, CSR-TCRR.) (jml) (Entered: 04/13/2020) |
| 04/15/2020 | 🔒 | 182 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 4/13/20 (Motion Hearing) before Judge Rodney Gilstrap. Court Reporter/Transcriber: Shelly Holmes CSR, TCRR,Telephone number: (903) 923-7464 (Shelly_Holmes@txed.uscourts.gov). <P>**NOTICE RE REDACTION OF TRANSCRIPTS: The parties have seven (7) days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.txed.uscourts.gov<P>** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Motion to Redact due 5/6/2020. Release of Transcript Restriction set for 7/14/2020. (sholmes, ) (Entered: 04/15/2020) |
| 04/15/2020 | 🔒 | 183 | Sealed Transcript. (sholmes, ) (Entered: 04/15/2020) |

| 04/28/2020 | | 184 | NOTICE by Luminati Networks Ltd. *of Relevant Determination* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Cherian, Korula) (Entered: 04/28/2020) |
|---|---|---|---|
| 04/29/2020 | 🔒 | 185 | Opposed SEALED MOTION *For Enforcement of Settlement Agreement and Arbitrator's Award* by Luminati Networks Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Text of Proposed Order)(Mann, James) (Entered: 04/29/2020) |
| 05/01/2020 | | 186 | REDACTION to 185 Opposed SEALED MOTION *For Enforcement of Settlement Agreement and Arbitrator's Award* by Luminati Networks Ltd.. (Attachments: # 1 Exhibit A-C Remain Under Seal, # 2 Text of Proposed Order)(Cherian, Korula) (Entered: 05/01/2020) |
| 05/01/2020 | 🔒 | 187 | SEALED PATENT MOTION *for Sanctions* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Text of Proposed Order)(Cherian, Korula) (Entered: 05/01/2020) |
| 05/01/2020 | 🔒 | 188 | Opposed SEALED MOTION *TO WITHDRAW FINDLAY CRAFT, P.C. AS COUNSEL AND TO STAY CASE FOR SUBSTITUTE COUNSEL TO APPEAR* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Declaration of Eric H. Findlay)(Findlay, Eric) (Entered: 05/01/2020) |
| 05/04/2020 | | 189 | REDACTION to 187 SEALED PATENT MOTION *for Sanctions* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit A, E, F, G, and J Remain Under Seal, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit H, # 7 Exhibit I, # 8 Text of Proposed Order)(Cherian, Korula) (Entered: 05/04/2020) |
| 05/05/2020 | | 190 | REDACTION to 188 Opposed SEALED MOTION *TO WITHDRAW FINDLAY, P.C. AS COUNSEL AND TO STAY CASE FOR SUBSTITUTE COUNSEL TO APPEAR* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Declaration of Eric H. Findlay)(Findlay, Eric) (Entered: 05/05/2020) |
| 05/06/2020 | 🔒 | 191 | (Sealed Document) Plaintiff Luminati Networks Ltd.'s Notice of Addendum to Final Arbitration Award (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Mann, James) (Entered: 05/06/2020) |
| 05/06/2020 | | 192 | REDACTION to 191 Sealed Document *Plaintiff Luminati Networks Ltd.'s Notice of Addendum to Final Arbitration Award* by Luminati Networks Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Mann, James) (Entered: 05/06/2020) |
| 05/06/2020 | | 193 | MOTION to Withdraw as Attorney by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order for Motion to Withdraw Ronald Abramson and M. Michael Lewis as Counsel for Defendant)(Lewis, Mord) (Entered: 05/06/2020) |

| 05/08/2020 | 🔒 194 | SEALED PATENT MOTION *to Enforce Settlement Agreement and Arbitration Award* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Text of Proposed Order)(Cherian, Korula) (Entered: 05/08/2020) |
|---|---|---|
| 05/11/2020 | 195 | REDACTION to 194 SEALED PATENT MOTION *to Enforce Settlement Agreement and Arbitration Award* by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit A-K Remain Under Seal, # 3 Text of Proposed Order)(Cherian, Korula) (Entered: 05/11/2020) |
| 05/13/2020 | 🔒 196 | SEALED RESPONSE to Motion re 185 Opposed SEALED MOTION *For Enforcement of Settlement Agreement and Arbitrator's Award* filed by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 05/13/2020) |
| 05/14/2020 | 197 | REDACTION to 196 Sealed Response to Motion *for Enforcement of Settlement Agreement and Arbitrator's Award* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order) (Findlay, Eric) (Entered: 05/14/2020) |
| 05/18/2020 | 🔒 198 | SEALED RESPONSE to Motion re 187 SEALED PATENT MOTION *for Sanctions* filed by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Findlay, Eric) (Entered: 05/18/2020) |
| 05/18/2020 | 🔒 199 | SEALED PATENT RESPONSE to SEALED PATENT MOTION re 188 Opposed SEALED MOTION *TO WITHDRAW FINDLAY CRAFT, P.C. AS COUNSEL AND TO STAY CASE FOR SUBSTITUTE COUNSEL TO APPEAR* filed by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit A, # 3 Exhibit B, # 4 Text of Proposed Order)(Cherian, Korula) (Entered: 05/18/2020) |
| 05/20/2020 | 200 | REDACTION to 199 Sealed Patent Response to Sealed Patent Motion, by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit A and B Remain Under Seal, # 3 Text of Proposed Order)(Cherian, Korula) (Entered: 05/20/2020) |
| 05/20/2020 | 201 | REDACTION to 198 Sealed Response to Motion, by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1 - REDACTED IN FULL, # 3 Exhibit 2 - REDACTED IN FULL, # 4 Exhibit 3 - REDACTED IN FULL, # 5 Exhibit 4 - REDACTED IN FULL)(Findlay, Eric) (Entered: 05/20/2020) |
| 05/21/2020 | 🔒 202 | SEALED PATENT REPLY to Response to PATENT Motion re 185 Opposed SEALED MOTION For Enforcement of Settlement Agreement and Arbitrator's Award by Luminati Networks Ltd. |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit D, # 3 Exhibit E)(Cherian, Korula) Modified on 5/21/2020 (ch, ). (Entered: 05/21/2020) |
| 05/22/2020 | 🔒 | 203 | SEALED RESPONSE to Motion re 194 SEALED PATENT MOTION *to Enforce Settlement Agreement and Arbitration Award* filed by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order)(Findlay, Eric) (Entered: 05/22/2020) |
| 05/26/2020 | | 204 | REDACTION to 203 Sealed Response to Motion *to Enforce Settlement Agreement and Arbitration Award* by BI Science (2009) Ltd., BI Science Inc.. (Attachments: # 1 Text of Proposed Order) (Findlay, Eric) (Entered: 05/26/2020) |
| 05/26/2020 | 🔒 | 205 | SEALED REPLY to Response to Motion re 187 SEALED PATENT MOTION *for Sanctions* filed by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit K)(Cherian, Korula) (Entered: 05/26/2020) |
| 05/26/2020 | | 206 | REDACTION to 202 Sealed PATENT Reply to Response to PATENT Motion, by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit D and E Remain Under Seal) (Cherian, Korula) (Entered: 05/26/2020) |
| 05/26/2020 | 🔒 | 207 | SEALED REPLY to Response to Motion re 188 Opposed SEALED MOTION *TO WITHDRAW FINDLAY CRAFT, P.C. AS COUNSEL AND TO STAY CASE FOR SUBSTITUTE COUNSEL TO APPEAR* filed by BI Science (2009) Ltd., BI Science Inc.. (Findlay, Eric) (Entered: 05/26/2020) |
| 05/27/2020 | | 208 | REDACTION to 207 Sealed Reply to Response to Motion *TO WITHDRAW FINDLAY CRAFT, P.C. AS COUNSEL AND TO STAY CASE FOR SUBSTITUTE COUNSEL TO APPEAR* by BI Science (2009) Ltd., BI Science Inc.. (Findlay, Eric) (Entered: 05/27/2020) |
| 05/28/2020 | | 209 | REDACTION to 205 Sealed Reply to Response to Motion by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit K - Remains Under Seal)(Cherian, Korula) (Entered: 05/28/2020) |
| 05/29/2020 | 🔒 | 210 | SEALED PATENT REPLY to Response to PATENT Motion re 194 SEALED PATENT MOTION *to Enforce Settlement Agreement and Arbitration Award filed by Luminati Networks Ltd..* (Cherian, Korula) (Entered: 05/29/2020) |
| 06/01/2020 | | 211 | REDACTION to 210 Sealed PATENT Reply to Response to PATENT Motion by Luminati Networks Ltd.. (Cherian, Korula) (Entered: 06/01/2020) |
| 06/03/2020 | 🔒 | 212 | SEALED PATENT SUR-REPLY to Reply to Response to PATENT Motion re 188 Opposed SEALED MOTION *TO WITHDRAW FINDLAY CRAFT, P.C. AS COUNSEL AND TO STAY CASE FOR SUBSTITUTE COUNSEL TO APPEAR filed by Luminati Networks* |

| | | | |
|---|---|---|---|
| | | | *Ltd.*. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit C, # 3 Exhibit D)(Cherian, Korula) (Entered: 06/03/2020) |
| 06/03/2020 | 🔒 | 213 | SEALED NOTICE. (Attachments: # 1 Exhibit 1 - Hebrew, # 2 Exhibit 1 - English, # 3 Exhibit 2 - Hebrew, # 4 Exhibit 2 - English, # 5 Exhibit 3 - English, # 6 Exhibit 3 - Hebrew, # 7 Exhibit 4 - Translation, # 8 Exhibit 4 - Decision)(Cherian, Korula) (Entered: 06/03/2020) |
| 06/05/2020 | | 214 | REDACTION to 213 Sealed Patent Document, by Luminati Networks Ltd.. (Attachments: # 1 Exhibit Remain Under Seal) (Cherian, Korula) (Entered: 06/05/2020) |
| 06/05/2020 | | 215 | REDACTION to 212 Sealed PATENT Sur-Reply to Reply to Response to PATENT Motion, by Luminati Networks Ltd.. (Attachments: # 1 Affidavit Wielkopolski, # 2 Exhibit C and D Remain Under Seal)(Cherian, Korula) (Entered: 06/05/2020) |
| 06/25/2020 | | 216 | Joint MOTION to Amend/Correct 76 Protective Order by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Cherian, Korula) (Entered: 06/25/2020) |
| 06/25/2020 | 🔒 | 217 | Sealed Document. FINAL ARBITRATION AWARD(Cornelius, William) (Entered: 06/25/2020) |
| 06/25/2020 | 🔒 | 218 | Sealed Document. ADDENDUM TO FINAL ARBITRATION AWARD(Cornelius, William) (Entered: 06/25/2020) |
| 06/26/2020 | | 219 | AMENDED PROTECTIVE ORDER granting 216 Joint MOTION to Amend/Correct 76 Protective Order. Signed by District Judge Rodney Gilstrap on 6/26/2020. (ch, ) (Entered: 06/29/2020) |
| 07/02/2020 | 🔒 | 220 | ORDER AND FINAL JUDGMENT. Signed by District Judge Rodney Gilstrap on 7/2/2020. (ch, ) (Entered: 07/02/2020) |
| 07/09/2020 | | 221 | NOTICE of Attorney Appearance - Pro Hac Vice by Michael A. Charish on behalf of BI Science (2009) Ltd., BI Science Inc.. Filing fee $ 100, receipt number 0540-7883293. (Charish, Michael) (Entered: 07/09/2020) |
| 07/21/2020 | | 222 | NOTICE of Attorney Appearance - Pro Hac Vice by John Christopher Rozendaal on behalf of BI Science (2009) Ltd., BI Science Inc.. Filing fee $ 100, receipt number 0540-7903545. (Rozendaal, John) (Entered: 07/21/2020) |
| 07/24/2020 | 🔒 | 223 | Joint SEALED PATENT MOTION *to Correct Final Judgment* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order) (Cherian, Korula) (Entered: 07/24/2020) |
| 07/24/2020 | 🔒 | 224 | Opposed SEALED PATENT MOTION *to Make Final Judgment Public* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Cherian, Korula) (Entered: 07/24/2020) |
| 07/27/2020 | 🔒 | 225 | SEALED PATENT DOCUMENT Notice of Action is a Related |

| | | Matter. (Attachments: # 1 Exhibit English Version, # 2 Exhibit Original Version)(Cherian, Korula) (Entered: 07/27/2020) |
|---|---|---|
| 07/27/2020 | 226 | REDACTION to 223 Joint SEALED PATENT MOTION *to Correct Final Judgment* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order Remain Under Seal)(Cherian, Korula) (Entered: 07/27/2020) |
| 07/27/2020 | 227 | REDACTION to 224 Opposed SEALED PATENT MOTION *to Make Final Judgment Public* by Luminati Networks Ltd.. (Attachments: # 1 Text of Proposed Order)(Cherian, Korula) (Entered: 07/27/2020) |
| 07/29/2020 | 228 | NOTICE OF APPEAL - FEDERAL CIRCUIT as to 220 Order, Judgment by BI Science (2009) Ltd., BI Science Inc.. Filing fee $ 505, receipt number 0540-7917779. (Rozendaal, John) (Entered: 07/29/2020) |
| 07/29/2020 | | Transmission of Notice of Appeal FEDERAL CIRCUIT, Order and Docket Sheet to US Court of Appeals, Federal Circuit by separate email. re 228 Notice of Appeal - FEDERAL CIRCUIT (ch, ) (Entered: 07/29/2020) |